7/18/02

**UNITED STATES DISTRICT COURT FOR THE
NORTHERN DISTRICT OF ILLINOIS**

FILED

JUN 1 3 2008
6-13-2008
MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

**IN FORMA PAUPERIS APPLICATION
AND
FINANCIAL AFFIDAVIT**

James G. Turner-el
_____
Plaintiff

v.

Richard D. Peutter, et al.,
~~Robert~~
_____
Defendant(s)

## 08CV3421
## JUDGE MORAN
## MAG. JUDGE ASHMAN

---

*Wherever ☐ is included, please place an X into whichever box applies. Wherever the answer to any question requires more information than the space that is provided, attach one or more pages that refer to each such question number and provide the additional information. Please PRINT:*

I, _James G. Turner-el_, declare that I am the ☒plaintiff ☐petitioner, ☐movant (other_____) in the above-entitled case. This affidavit constitutes my application ☒ to proceed without full prepayment of fees, or ☐ in support of my motion for appointment of counsel, or ☒ both. I also declare that I am unable to pay the costs of these proceedings, and that I am entitled to the relief sought in the complaint/petition/motion/appeal. In support of this petition/application/motion/appeal, I answer the following questions under penalty of perjury:

1. Are you currently incarcerated?     ☒Yes     ☐No   (If "No," go to Question 2)
   I.D. # _N-01161_     Name of prison or jail: _Menard Corr. Ctr._
   Do you receive any payment from the institution? ☒Yes ☐No  Monthly amount: _$10.00_

2. Are you currently employed?     ☐Yes     ☒No
   Monthly salary or wages: _None_
   Name and address of employer: _N/A_

   a. If the answer is "No":
      Date of last employment: _Jan, 1987_
      Monthly salary or wages: _$96.00_
      Name and address of last employer: _Stateville Corr. Ctr._

   b. Are you married?     ☐Yes     ☒No
      Spouse's monthly salary or wages: _None_
      Name and address of employer: _N/A_

3. Apart from your income stated above in response to Question 2, in the past twelve months have you or anyone else living at the same address received more than $200 from any of the following sources? *Mark an X in either "Yes" or "No", and then check all boxes that apply in each category.*

   a. Salary or wages                                    ☐Yes   ☒No
      Amount _0_ _____ Received by _None_

b. ☐ Business, ☐ profession or ☐ other self-employment     ☐Yes    ☑No
Amount_____ *0* _____ Received by_____ *N/A*

c. ☐ Rent payments, ☐ interest or ☐ dividends     ☐Yes    ☑No
Amount_____ *0* _____ Received by_____ *N/A*

d. ☐ Pensions, ☐ social security, ☐ annuities, ☐ life insurance, ☐ disability, ☐ workers' compensation, ☐ unemployment, ☐ welfare, ☐ alimony or maintenance or ☐ child support
                                     ☐Yes    ☑No
Amount_____ *0* _____ Received by_____ *N/A*

e. ☐ Gifts or ☐ inheritances               ☐Yes    ☑No
Amount_____ *0* _____ Received by_____ *N/A*

f. ☐Any other sources (state source:_____) ☐Yes    ☑No
Amount_____ *0* _____ Received by_____ *N/A*

4. Do you or anyone else living at the same address have more than $200 in cash or checking or savings accounts?     ☐Yes    ☑No    Total amount:____ *0*
In whose name held:____ *None* ____ Relationship to you:____ *N/A*

5. Do you or anyone else living at the same address own any stocks, bonds, securities or other financial instruments?             ☐Yes    ☑No
Property:____ *None* ____ Current Value:____ *0*
In whose name held:____ *N/A* ____ Relationship to you:____ *N/A*

6. Do you or anyone else living at the same address own any real estate (houses, apartments, condominiums, cooperatives, two-flats, three-flats, etc.)?     ☐Yes    ☑No
Address of property:____ *None*
Type of property:____ *N/A* ____ Current value:____ *0*
In whose name held:____ *N/A* ____ Relationship to you:____ *N/A*
Amount of monthly mortgage or loan payments:____ *N/A*
Name of person making payments:____ *N/A*

7. Do you or anyone else living at the same address own any automobiles, boats, trailers, mobile homes or other items of personal property with a current market value of more than $1000?
                                            ☐Yes    ☑No
Property:____ *None*
Current value:____ *0*
In whose name held:____ *N/A* ____ Relationship to you:____ *N/A*

8. List the persons who are dependent on you for support, state your relationship to each person and indicate how much you contribute monthly to their support. If none, check here ☑No dependents
_____ *None* _____

I declare under penalty of perjury that the above information is true and correct. I understand that pursuant to 28 U.S.C. § 1915(e)(2)(A), the court shall dismiss this case at any time if the court determines that my allegation of poverty is untrue.

Date: _May 16, 2008_

_____
Signature of Applicant

_James G. Turner, Jr._
(Print Name)

-----------------------------------------------------------------------------------------------------

**NOTICE TO PRISONERS:** A prisoner must also attach a statement certified by the appropriate institutional officer or officers showing all receipts, expenditures and balances during the last six months in the prisoner's prison or jail trust fund accounts. Because the law requires information as to such accounts covering a full six months before you have filed your lawsuit, you must attach a sheet covering transactions in your own account--prepared by each institution where you have been in custody during that six-month period--and you must also have the Certificate below completed by an authorized officer at each institution.

### CERTIFICATE
### (Incarcerated applicants only)
### (To be completed by the institution of incarceration)

I certify that the applicant named herein, _____, I.D.#_____, has the sum

of $_____ on account to his/her credit at (name of institution)_____.

I further certify that the applicant has the following securities to his/her credit:_____. I further

certify that during the past six months the applicant's average monthly deposit was $_____.

(Add all deposits from all sources and then divide by number of months).


_____          _____
        DATE                            SIGNATURE OF AUTHORIZED OFFICER


                                 _____
                                         (Print name)


rev. 7/18/02

Date: 5/19/2008　　　Menard Correctional Center
Time: 9:14am　　　　**Trust Fund**

t_list_inmate_trans_statement_composite　　**Inmate Transaction Statement**

REPORT CRITERIA - Date: 01/01/2008 thru End;　　Inmate: N01161;　　Active Status Only ? : No;　　Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;　　Print Furloughs / Restitutions ? : Yes;　　Include Inmate Totals ? : Yes;　　Print
Balance Errors Only ? : No

### Inmate: N01161 Turner, James　　　　　Housing Unit: MEN-N2-06-47

| Date | Source | Transaction Type | Batch | Reference # | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | Beginning Balance: | | 0.03 |
| 01/07/08 | Payroll | 20 Payroll Adjustment | 007159 | | P/R month of 12/2007 | .00 | .03 |
| 02/07/08 | Payroll | 20 Payroll Adjustment | 038159 | | P/R month of 01/2008 | .00 | .03 |
| 03/10/08 | Payroll | 20 Payroll Adjustment | 070169 | | P/R month of 02/2008 | .00 | .03 |

| | |
|---|---|
| **Total Inmate Funds:** | .03 |
| **Less Funds Held For Orders:** | .00 |
| **Less Funds Restricted:** | 10,718.49 |
| **Funds Available:** | -10,718.46 |

| | |
|---|---|
| **Total Furloughs:** | .00 |
| **Total Voluntary Restitutions:** | 390.28 |

### RESTITUTIONS

| Rest. # | Vendor | | Transaction | Tran. Date | Amount | Balance |
|---|---|---|---|---|---|---|
| 5836 | 99999 | DOC: 523 Fund Inmate R | Beginning Balance | 10/18/2006 | 390.28 | 390.28 |
| | | | | Total: | | 390.28 |

### RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/04/1997 | 84980016 | Disb | Library | 2 DOC: School Dist. Library | $44.35 |
| 09/04/1997 | 84980017 | Disb | Library | 2 DOC: School Dist. Library | $38.00 |
| 09/04/1997 | 84980018 | Disb | Library | 2 DOC: School Dist. Library | $15.40 |
| 09/04/1997 | 84980019 | Disb | Library | 2 DOC: School Dist. Library | $60.65 |
| 09/04/1997 | 86980031 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.42 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.14 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $44.20 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $21.91 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.05 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $30.52 |
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.13 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $208.90 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $109.45 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $34.00 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $160.30 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $56.50 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $260.10 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $104.35 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $18.45 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $21.65 |
| 09/05/1997 | | Disb | Library | 2 DOC: School Dist. Library | $14.45 |

REPORT CRITERIA  -  Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
     Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
                                    Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/05/1997 | | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.24 |
| 09/09/1997 | 81980004 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $25.48 |
| 09/09/1997 | 82980001 | Disb | Id Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 09/09/1997 | 84980001 | Disb | Library | 2 DOC: School Dist. Library | $32.65 |
| 09/16/1997 | 000642 | Disb | Library | 2 DOC: School Dist. Library | $33.25 |
| 09/26/1997 | 001630 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 10/20/1997 | 003703 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.20 |
| 10/22/1997 | 003964 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $24.51 |
| 10/29/1997 | 004559 | Disb | Library | 2 DOC: School Dist. Library | $44.20 |
| 10/30/1997 | 004636 | Disb | Library | 2 DOC: School Dist. Library | $47.30 |
| 10/30/1997 | 004638 | Disb | Library | 2 DOC: School Dist. Library | $12.00 |
| 11/17/1997 | 006383 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $28.89 |
| 11/18/1997 | 006510 | Disb | Library | 2 DOC: School Dist. Library | $93.05 |
| 11/18/1997 | 006529 | Disb | Library | 2 DOC: School Dist. Library | $49.45 |
| 11/24/1997 | 010084 | Disb | Library | 2 DOC: School Dist. Library | $5.40 |
| 11/24/1997 | 010153 | Disb | Library | 2 DOC: School Dist. Library | $27.95 |
| 12/03/1997 | 013180 | Disb | Library | 2 DOC: School Dist. Library | $79.70 |
| 12/03/1997 | 013229 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 12/03/1997 | 013230 | Disb | Library | 2 DOC: School Dist. Library | $79.30 |
| 12/17/1997 | 017567 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.83 |
| 12/18/1997 | 017622 | Disb | Library | 2 DOC: School Dist. Library | $33.00 |
| 12/18/1997 | 017631 | Disb | Library | 2 DOC: School Dist. Library | $44.85 |
| 01/07/1998 | 021182 | Disb | Library | 2 DOC: School Dist. Library | $50.85 |
| 01/15/1998 | 022004 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.15 |
| 01/16/1998 | 022137 | Disb | Library | 2 DOC: School Dist. Library | $64.65 |
| 01/26/1998 | 023129 | Disb | Library | 2 DOC: School Dist. Library | $5.25 |
| 01/28/1998 | 023587 | Disb | Library | 2 DOC: School Dist. Library | $8.75 |
| 02/02/1998 | 024051 | Disb | Id Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 02/06/1998 | 024706 | Disb | Library | 2 DOC: School Dist. Library | $13.40 |
| 02/06/1998 | 024718 | Disb | Library | 2 DOC: School Dist. Library | $6.75 |
| 02/10/1998 | 025185 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.32 |
| 02/11/1998 | 025383 | Disb | Library | 2 DOC: School Dist. Library | $22.80 |
| 02/11/1998 | 025387 | Disb | Library | 2 DOC: School Dist. Library | $1.75 |
| 02/24/1998 | 027051 | Disb | Library | 2 DOC: School Dist. Library | $10.45 |
| 02/24/1998 | 027088 | Disb | Library | 2 DOC: School Dist. Library | $6.05 |
| 02/27/1998 | 027458 | Disb | Library | 2 DOC: School Dist. Library | $12.75 |
| 03/09/1998 | 028203 | Disb | Library | 2 DOC: School Dist. Library | $87.20 |
| 03/16/1998 | 029014 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $31.38 |
| 03/16/1998 | 029188 | Disb | Library | 2 DOC: School Dist. Library | $31.40 |
| 03/23/1998 | 029859 | Disb | Library | 2 DOC: School Dist. Library | $23.30 |
| 03/26/1998 | 030303 | Disb | Library | 2 DOC: School Dist. Library | $45.20 |
| 04/08/1998 | 031611 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |

**Trust Fund**

rd_list_inmate_trans_statement_composite                Inmate Transaction Statement

**Inmate: N01161 Turner, James**                  **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/28/1998 | 033723 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.33 |
| 05/04/1998 | 037399 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.10 |
| 06/08/1998 | 037653 | Disb | Library | 2 DOC: School Dist. Library | $9.15 |
| 06/19/1998 | 038879 | Disb | Library | 2 DOC: School Dist. Library | $6.45 |
| 06/19/1998 | 038995 | Disb | Library | 2 DOC: School Dist. Library | $29.10 |
| 06/19/1998 | 038996 | Disb | Library | 2 DOC: School Dist. Library | $4.60 |
| 06/22/1998 | 039093 | Disb | Library | 2 DOC: School Dist. Library | $5.65 |
| 06/26/1998 | 039515 | Disb | Library | 2 DOC: School Dist. Library | $4.80 |
| 06/26/1998 | 039570 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.08 |
| 06/26/1998 | 039571 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.52 |
| 06/29/1998 | 039777 | Disb | Library | 2 DOC: School Dist. Library | $38.45 |
| 07/01/1998 | 039967 | Disb | Library | 2 DOC: School Dist. Library | $6.85 |
| 07/06/1998 | 040345 | Disb | Library | 2 DOC: School Dist. Library | $3.90 |
| 07/20/1998 | 041515 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.61 |
| 07/21/1998 | 041623 | Disb | Library | 2 DOC: School Dist. Library | $8.35 |
| 07/21/1998 | 041624 | Disb | Library | 2 DOC: School Dist. Library | $4.25 |
| 09/04/1998 | 045586 | Disb | Library | 2 DOC: School Dist. Library | $44.35 |
| 09/04/1998 | 045603 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.42 |
| 09/30/1998 | 047568 | Disb | Library | 2 DOC: School Dist. Library | $1.80 |
| 10/05/1998 | 048044 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.12 |
| 10/06/1998 | 048141 | Disb | Library | 2 DOC: School Dist. Library | $5.65 |
| 10/08/1998 | 048351 | Disb | Library | 2 DOC: School Dist. Library | $32.85 |
| 10/13/1998 | 048637 | Disb | Library | 2 DOC: School Dist. Library | $1.80 |
| 10/13/1998 | 048683 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.58 |
| 10/14/1998 | 048798 | Disb | Library | 2 DOC: School Dist. Library | $1.40 |
| 10/16/1998 | 048966 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 10/16/1998 | 048993 | Disb | Library | 2 DOC: School Dist. Library | $31.40 |
| 10/20/1998 | 049230 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 10/21/1998 | 049397 | Disb | Library | 2 DOC: School Dist. Library | $1.50 |
| 10/26/1998 | 049787 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.42 |
| 11/09/1998 | 050941 | Disb | Library | 2 DOC: School Dist. Library | $19.05 |
| 11/10/1998 | 051129 | Disb | Library | 2 DOC: School Dist. Library | $7.65 |
| 11/10/1998 | 051137 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 11/12/1998 | 051261 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.55 |
| 11/17/1998 | 051704 | Disb | Library | 2 DOC: School Dist. Library | $7.90 |
| 11/30/1998 | 052713 | Disb | Library | 2 DOC: School Dist. Library | $74.60 |
| 11/30/1998 | 052754 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 12/02/1998 | 053059 | Disb | Library | 2 DOC: School Dist. Library | $2.75 |
| 12/02/1998 | 053062 | Disb | Library | 2 DOC: School Dist. Library | $1.00 |
| 12/04/1998 | 053460 | Disb | Library | 2 DOC: School Dist. Library | $19.50 |
| 12/07/1998 | 053786 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.93 |
| 12/08/1998 | 054122 | Disb | Library | 2 DOC: School Dist. Library | $11.15 |

Date: 5/19/2008

Time: 9:14am

kd_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 4

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/09/1998 | 054347 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 12/14/1998 | 055682 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.55 |
| 12/14/1998 | 055708 | Disb | Library | 2 DOC: School Dist. Library | $11.15 |
| 12/15/1998 | 056060 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.57 |
| 12/15/1998 | 056089 | Disb | Library | 2 DOC: School Dist. Library | $6.40 |
| 12/15/1998 | 056097 | Disb | Library | 2 DOC: School Dist. Library | $28.90 |
| 12/23/1998 | 058665 | Disb | Library | 2 DOC: School Dist. Library | $18.20 |
| 12/23/1998 | 058676 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 01/07/1999 | 060155 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.00 |
| 01/14/1999 | 061913 | Disb | Library | 2 DOC: School Dist. Library | $5.70 |
| 02/01/1999 | 064816 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.63 |
| 02/01/1999 | 064922 | Disb | Library | 2 DOC: School Dist. Library | $0.85 |
| 02/01/1999 | 064924 | Disb | Library | 2 DOC: School Dist. Library | $0.45 |
| 02/11/1999 | 066890 | Disb | Library | 2 DOC: School Dist. Library | $1.95 |
| 02/17/1999 | 067457 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.75 |
| 02/17/1999 | 067515 | Disb | Library | 2 DOC: School Dist. Library | $0.35 |
| 02/22/1999 | 067914 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.17 |
| 02/22/1999 | 068015 | Disb | Library | 2 DOC: School Dist. Library | $0.75 |
| 02/22/1999 | 068018 | Disb | Library | 2 DOC: School Dist. Library | $8.05 |
| 02/22/1999 | 068022 | Disb | Library | 2 DOC: School Dist. Library | $3.60 |
| 02/22/1999 | 068024 | Disb | Library | 2 DOC: School Dist. Library | $1.55 |
| 02/22/1999 | 068026 | Disb | Library | 2 DOC: School Dist. Library | $0.80 |
| 02/23/1999 | 068208 | Disb | Library | 2 DOC: School Dist. Library | $9.90 |
| 03/01/1999 | 068956 | Disb | Library | 2 DOC: School Dist. Library | $1.98 |
| 03/01/1999 | 068974 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.20 |
| 03/02/1999 | 069109 | Disb | Library | 2 DOC: School Dist. Library | $2.10 |
| 03/09/1999 | 069961 | Disb | Library | 2 DOC: School Dist. Library | $10.60 |
| 03/11/1999 | 070181 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.47 |
| 03/22/1999 | 071174 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.52 |
| 03/22/1999 | 071281 | Disb | Library | 2 DOC: School Dist. Library | $4.00 |
| 03/26/1999 | 071738 | Disb | Library | 2 DOC: School Dist. Library | $13.85 |
| 04/01/1999 | 072268 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.61 |
| 04/02/1999 | 072458 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.28 |
| 04/07/1999 | 072728 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 04/07/1999 | 072729 | Disb | Library | 2 DOC: School Dist. Library | $6.35 |
| 04/09/1999 | 073046 | Disb | Library | 2 DOC: School Dist. Library | $11.60 |
| 04/09/1999 | 073065 | Disb | Library | 2 DOC: School Dist. Library | $0.70 |
| 04/19/1999 | 074093 | Disb | Library | 2 DOC: School Dist. Library | $7.40 |
| 04/23/1999 | 074566 | Disb | Library | 2 DOC: School Dist. Library | $3.50 |
| 04/23/1999 | 074581 | Disb | Library | 2 DOC: School Dist. Library | $16.85 |
| 04/26/1999 | 074756 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.85 |
| 04/26/1999 | 074780 | Disb | Library | 2 DOC: School Dist. Library | $3.40 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

Case 1:08-cv-03421 Menard Correctional Center Filed 06/12/2008    Page 8 of 34    Page 5

**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                          **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/26/1999 | 074795 | Disb | Library | 2 DOC: School Dist. Library | $2.40 |
| 04/28/1999 | 074897 | Disb | Library | 2 DOC: School Dist. Library | $2.10 |
| 04/29/1999 | 075170 | Disb | Library | 2 DOC: School Dist. Library | $6.70 |
| 05/03/1999 | 075523 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.27 |
| 05/06/1999 | 075915 | Disb | Library | 2 DOC: School Dist. Library | $8.10 |
| 05/07/1999 | 076027 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.04 |
| 05/11/1999 | 076525 | Disb | Library | 2 DOC: School Dist. Library | $0.40 |
| 05/17/1999 | 077114 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.03 |
| 05/17/1999 | 077183 | Disb | Library | 2 DOC: School Dist. Library | $11.60 |
| 05/20/1999 | 077572 | Disb | Library | 2 DOC: School Dist. Library | $8.35 |
| 05/24/1999 | 077903 | Disb | Library | 2 DOC: School Dist. Library | $0.15 |
| 05/24/1999 | 077922 | Disb | Library | 2 DOC: School Dist. Library | $3.20 |
| 05/27/1999 | 078209 | Disb | Library | 2 DOC: School Dist. Library | $9.75 |
| 05/28/1999 | 078414 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.92 |
| 06/03/1999 | 078856 | Disb | Library | 2 DOC: School Dist. Library | $7.35 |
| 06/07/1999 | 079084 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.74 |
| 06/07/1999 | 079097 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |
| 06/09/1999 | 079336 | Disb | Library | 2 DOC: School Dist. Library | $0.20 |
| 06/18/1999 | 080353 | Disb | Library | 2 DOC: School Dist. Library | $28.65 |
| 06/22/1999 | 080575 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.27 |
| 06/23/1999 | 080742 | Disb | Library | 2 DOC: School Dist. Library | $28.65 |
| 07/06/1999 | 081771 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.21 |
| 07/07/1999 | 081853 | Disb | Library | 2 DOC: School Dist. Library | $6.80 |
| 07/07/1999 | 081873 | Disb | Library | 2 DOC: School Dist. Library | $0.90 |
| 07/12/1999 | 082424 | Disb | Library | 2 DOC: School Dist. Library | $1.65 |
| 07/12/1999 | 082449 | Disb | Library | 2 DOC: School Dist. Library | $0.90 |
| 07/12/1999 | 082450 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 07/14/1999 | 082671 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.16 |
| 07/15/1999 | 082727 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 07/20/1999 | 083194 | Disb | Library | 2 DOC: School Dist. Library | $6.60 |
| 07/21/1999 | 083341 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.59 |
| 07/22/1999 | 083452 | Disb | Library | 2 DOC: School Dist. Library | $8.95 |
| 07/23/1999 | 083542 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.14 |
| 07/26/1999 | 083738 | Disb | Library | 2 DOC: School Dist. Library | $1.30 |
| 07/28/1999 | 084013 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 07/30/1999 | 084239 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 08/06/1999 | 084807 | Disb | Library | 2 DOC: School Dist. Library | $3.35 |
| 08/11/1999 | 085413 | Disb | Library | 2 DOC: School Dist. Library | $0.15 |
| 08/11/1999 | 085440 | Disb | Library | 2 DOC: School Dist. Library | $6.40 |
| 08/11/1999 | 085444 | Disb | Library | 2 DOC: School Dist. Library | $1.75 |
| 08/13/1999 | 085759 | Disb | Library | 2 DOC: School Dist. Library | $1.90 |
| 08/17/1999 | 086075 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.79 |

Date: 5/19/2008  Case 1:08-cv-03421 **Menard Correctional Center** 06/13/2008  Page 9 of 34  Page 6
Time: 9:14am
ti_list_inmate_trans_statement_composite

**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;   Inmate: N01161;   Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**  **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 08/17/1999 | 086091 | Disb | Library | 2 DOC: School Dist. Library | $7.55 |
| 08/25/1999 | 086877 | Disb | Library | 2 DOC: School Dist. Library | $98.45 |
| 08/25/1999 | 086884 | Disb | Library | 2 DOC: School Dist. Library | $11.45 |
| 08/31/1999 | 087441 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.72 |
| 08/31/1999 | 087452 | Disb | Library | 2 DOC: School Dist. Library | $0.45 |
| 09/08/1999 | 088125 | Disb | Library | 2 DOC: School Dist. Library | $24.00 |
| 09/09/1999 | 088200 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.14 |
| 09/10/1999 | 088257 | Disb | Library | 2 DOC: School Dist. Library | $18.00 |
| 09/14/1999 | 088796 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.74 |
| 09/15/1999 | 088878 | Disb | Library | 2 DOC: School Dist. Library | $1.05 |
| 09/15/1999 | 088881 | Disb | Library | 2 DOC: School Dist. Library | $5.25 |
| 09/21/1999 | 089456 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.61 |
| 09/23/1999 | 089620 | Disb | Library | 2 DOC: School Dist. Library | $18.10 |
| 09/27/1999 | 090037 | Disb | Library | 2 DOC: School Dist. Library | $9.35 |
| 09/27/1999 | 090041 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 09/29/1999 | 090267 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 09/30/1999 | 090334 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.05 |
| 10/04/1999 | 090488 | Disb | Library | 2 DOC: School Dist. Library | $4.90 |
| 10/06/1999 | 090885 | Disb | Library | 2 DOC: School Dist. Library | $1.35 |
| 10/06/1999 | 090891 | Disb | Library | 2 DOC: School Dist. Library | $1.00 |
| 10/21/1999 | 092294 | Disb | Library | 2 DOC: School Dist. Library | $0.65 |
| 10/21/1999 | 092299 | Disb | Library | 2 DOC: School Dist. Library | $106.85 |
| 10/22/1999 | 092359 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $28.90 |
| 10/25/1999 | 092571 | Disb | Id Card | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 11/05/1999 | 093734 | Disb | Library | 2 DOC: School Dist. Library | $39.15 |
| 11/10/1999 | 094211 | Disb | Library | 2 DOC: School Dist. Library | $28.30 |
| 11/15/1999 | 094581 | Disb | Library | 2 DOC: School Dist. Library | $2.15 |
| 11/17/1999 | 094947 | Disb | Library | 2 DOC: School Dist. Library | $2.20 |
| 11/18/1999 | 095083 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.11 |
| 12/07/1999 | 096815 | Disb | Library | 2 DOC: School Dist. Library | $13.80 |
| 12/07/1999 | 096850 | Disb | Library | 2 DOC: School Dist. Library | $0.50 |
| 12/08/1999 | 097029 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.43 |
| 12/09/1999 | 097097 | Disb | Library | 2 DOC: School Dist. Library | $82.25 |
| 12/09/1999 | 097100 | Disb | Library | 2 DOC: School Dist. Library | $6.45 |
| 12/21/1999 | 100517 | Disb | Library | 2 DOC: School Dist. Library | $37.45 |
| 12/28/1999 | 101421 | Disb | Library | 2 DOC: School Dist. Library | $4.10 |
| 01/04/2000 | 101986 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.48 |
| 01/05/2000 | 102181 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.91 |
| 01/05/2000 | 102207 | Disb | Library | 2 DOC: School Dist. Library | $73.35 |
| 01/12/2000 | 103066 | Disb | Library | 2 DOC: School Dist. Library | $1.20 |
| 01/12/2000 | 103068 | Disb | Library | 2 DOC: School Dist. Library | $0.20 |
| 01/12/2000 | 103073 | Disb | Library | 2 DOC: School Dist. Library | $12.15 |

Date:  5/19/2008
Time:   9:14am

rd_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                          **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 01/19/2000 | 103866 | Disb | Library | 2 DOC: School Dist. Library | $2.35 |
| 01/20/2000 | 103950 | Disb | Library | 2 DOC: School Dist. Library | $2.45 |
| 01/26/2000 | 104661 | Disb | Library | 2 DOC: School Dist. Library | $13.90 |
| 01/27/2000 | 104853 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.12 |
| 02/10/2000 | 106394 | Disb | Library | 2 DOC: School Dist. Library | $50.95 |
| 02/15/2000 | 106896 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.10 |
| 02/16/2000 | 106992 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.84 |
| 02/18/2000 | 107168 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 02/18/2000 | 107206 | Disb | Library | 2 DOC: School Dist. Library | $0.30 |
| 02/22/2000 | 107665 | Disb | Library | 2 DOC: School Dist. Library | $0.55 |
| 02/23/2000 | 107850 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 03/03/2000 | 108841 | Disb | Library | 2 DOC: School Dist. Library | $14.15 |
| 03/03/2000 | 108847 | Disb | Library | 2 DOC: School Dist. Library | $2.00 |
| 03/07/2000 | 109192 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.72 |
| 03/09/2000 | 109427 | Disb | Library | 2 DOC: School Dist. Library | $23.30 |
| 03/13/2000 | 109894 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.41 |
| 03/13/2000 | 109926 | Disb | Library | 2 DOC: School Dist. Library | $4.15 |
| 03/16/2000 | 110248 | Disb | Library | 2 DOC: School Dist. Library | $7.70 |
| 03/16/2000 | 110254 | Disb | Library | 2 DOC: School Dist. Library | $0.60 |
| 03/21/2000 | 110649 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 03/23/2000 | 110793 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.09 |
| 03/24/2000 | 110884 | Disb | Library | 2 DOC: School Dist. Library | $38.90 |
| 03/24/2000 | 110940 | Disb | Library | 2 DOC: School Dist. Library | $3.85 |
| 04/11/2000 | 112820 | Disb | Library | 2 DOC: School Dist. Library | $48.85 |
| 04/13/2000 | 113103 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 04/18/2000 | 113595 | Disb | Library | 2 DOC: School Dist. Library | $15.40 |
| 04/19/2000 | 113807 | Disb | Library | 2 DOC: School Dist. Library | $13.60 |
| 04/25/2000 | 114277 | Disb | Library | 2 DOC: School Dist. Library | $38.80 |
| 04/25/2000 | 114330 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $41.20 |
| 04/27/2000 | 114592 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.30 |
| 05/02/2000 | 115116 | Disb | Library | 2 DOC: School Dist. Library | $18.10 |
| 05/03/2000 | 115353 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.23 |
| 05/05/2000 | 115554 | Disb | Library | 2 DOC: School Dist. Library | $2.25 |
| 05/05/2000 | 115559 | Disb | Library | 2 DOC: School Dist. Library | $9.10 |
| 05/05/2000 | 115638 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.01 |
| 05/11/2000 | 116464 | Disb | Library | 2 DOC: School Dist. Library | $6.10 |
| 05/11/2000 | 116614 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.38 |
| 05/12/2000 | 116790 | Disb | Library | 2 DOC: School Dist. Library | $1.95 |
| 05/12/2000 | 116796 | Disb | Library | 2 DOC: School Dist. Library | $3.00 |
| 05/15/2000 | 116989 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.28 |
| 05/17/2000 | 117247 | Disb | Library | 2 DOC: School Dist. Library | $37.30 |
| 05/17/2000 | 117330 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $18.30 |

Date: 5/19/2008
Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA  -  Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

Inmate: N01161 Turner, James                     Housing Unit: MEN-N2-06-47

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/22/2000 | 117752 | Disb | Library | 2 DOC: School Dist. Library | $2.75 |
| 05/24/2000 | 117943 | Disb | Library | 2 DOC: School Dist. Library | $3.75 |
| 06/05/2000 | 118937 | Disb | Library | 2 DOC: School Dist. Library | $3.30 |
| 06/05/2000 | 118950 | Disb | Library | 2 DOC: School Dist. Library | $3.50 |
| 06/05/2000 | 118966 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $24.79 |
| 06/07/2000 | 119038 | Disb | Library | 2 DOC: School Dist. Library | $46.65 |
| 06/12/2000 | 119688 | Disb | Library | 2 DOC: School Dist. Library | $3.65 |
| 06/14/2000 | 119909 | Disb | Library | 2 DOC: School Dist. Library | $17.75 |
| 06/20/2000 | 120472 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.82 |
| 06/30/2000 | 121475 | Disb | Library | 2 DOC: School Dist. Library | $29.35 |
| 07/05/2000 | 121843 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $23.58 |
| 07/05/2000 | 121933 | Disb | Library | 2 DOC: School Dist. Library | $14.25 |
| 07/05/2000 | 121942 | Disb | Library | 2 DOC: School Dist. Library | $1.50 |
| 07/10/2000 | 112442 | Disb | Library | 2 DOC: School Dist. Library | $12.60 |
| 07/10/2000 | 122380 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 07/19/2000 | 123420 | Disb | Legal Copies | 2 DOC: School Dist. Library | $3.25 |
| 07/19/2000 | 123449 | Disb | Legal Copies | 2 DOC: School Dist. Library | $1.00 |
| 07/27/2000 | 124333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.95 |
| 07/28/2000 | 124597 | Disb | N01161  Library | 2 DOC: School Dist. Library | $4.75 |
| 07/31/2000 | 124695 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.97 |
| 07/31/2000 | 124799 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.30 |
| 07/31/2000 | 124819 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 08/03/2000 | 125238 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.46 |
| 08/07/2000 | 125478 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.25 |
| 08/07/2000 | 125657 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.05 |
| 08/11/2000 | 126107 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 08/14/2000 | 126552 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 08/14/2000 | 126566 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 08/14/2000 | 126581 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.06 |
| 08/18/2000 | 127119 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.29 |
| 08/21/2000 | 127379 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.99 |
| 08/22/2000 | 127468 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.75 |
| 08/22/2000 | 127488 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.55 |
| 08/28/2000 | 128356 | Disb | N01161 Library | 2 DOC: School Dist. Library | $14.85 |
| 08/29/2000 | 128431 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.39 |
| 09/05/2000 | 129024 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.92 |
| 09/05/2000 | 129033 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.50 |
| 09/08/2000 | 129391 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.89 |
| 09/11/2000 | 129572 | Disb | N01161 Library | 2 DOC: School Dist. Library | $16.05 |
| 09/11/2000 | 129585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.10 |
| 09/11/2000 | 129598 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 09/11/2000 | 129615 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;   Inmate: N01161;   Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print
Balance Errors Only ? : No

Inmate: N01161 Turner, James                    Housing Unit: MEN-N2-06-47

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/12/2000 | 129898 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.40 |
| 09/14/2000 | 130189 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.65 |
| 09/18/2000 | 130534 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.95 |
| 09/18/2000 | 130675 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.20 |
| 09/18/2000 | 130694 | Disb | N01161 Library | 2 DOC: School Dist. Library | $73.25 |
| 09/25/2000 | 131372 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.00 |
| 09/25/2000 | 131373 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 09/26/2000 | 131443 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.02 |
| 10/10/2000 | 132671 | Disb | N01161 I.D. Card | 99999 DOC: 523 Fund Reimbursements | $4.00 |
| 10/10/2000 | 132852 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 10/17/2000 | 133788 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.75 |
| 11/06/2000 | 136003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $21.61 |
| 11/08/2000 | 136113 | Disb | N01161 Library | 2 DOC: School Dist. Library | $61.25 |
| 11/13/2000 | 136774 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.85 |
| 11/13/2000 | 136812 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.20 |
| 11/14/2000 | 136991 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $22.92 |
| 11/20/2000 | 137661 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.52 |
| 11/27/2000 | 138330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.05 |
| 11/28/2000 | 138453 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.53 |
| 12/19/2000 | 141878 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.76 |
| 12/19/2000 | 141905 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 12/27/2000 | 142984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.32 |
| 01/04/2001 | 144256 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.88 |
| 01/09/2001 | 145282 | Disb | N01161 Library | 2 DOC: School Dist. Library | $66.35 |
| 01/17/2001 | 147121 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.10 |
| 01/17/2001 | 147230 | Disb | N01161 Library | 2 DOC: School Dist. Library | $46.15 |
| 01/22/2001 | 148116 | Disb | N01161 Library | 2 DOC: School Dist. Library | $23.35 |
| 01/22/2001 | 148478 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.25 |
| 01/24/2001 | 148787 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.21 |
| 01/26/2001 | 149413 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.90 |
| 01/29/2001 | 149748 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.72 |
| 02/05/2001 | 151146 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.57 |
| 02/05/2001 | 151182 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 02/09/2001 | 152075 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.30 |
| 02/15/2001 | 152851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.06 |
| 02/23/2001 | 154181 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.40 |
| 03/05/2001 | 155447 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.60 |
| 03/13/2001 | 156632 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.75 |
| 03/15/2001 | 157115 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.09 |
| 03/15/2001 | 157154 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.50 |
| 03/19/2001 | 157676 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.34 |
| 03/19/2001 | 157742 | Disb | N01161 Library | 2 DOC: School Dist. Library | $20.10 |

Case 1:08-cv-03421    Document 3-2    Filed 06/13/2008    Page 13 of 34

**Trust Fund**

tl_list_inmate_trans_statement_composite                    Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

Inmate: N01161 Turner, James                            Housing Unit: MEN-N2-06-47

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/20/2001 | 157946 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.37 |
| 03/21/2001 | 158121 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 03/26/2001 | 158870 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.50 |
| 03/28/2001 | 159201 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 03/28/2001 | 159227 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.70 |
| 03/30/2001 | 159596 | Disb | N01161 Library | 2 DOC: School Dist. Library | $27.05 |
| 04/02/2001 | 159853 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 04/02/2001 | 159858 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 04/02/2001 | 159859 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 04/02/2001 | 159872 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 04/03/2001 | 160031 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 04/06/2001 | 160545 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 04/06/2001 | 160565 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 04/06/2001 | 160585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 04/06/2001 | 160586 | Disb | N01161 Library | 2 DOC: School Dist. Library | $34.05 |
| 04/10/2001 | 161058 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.36 |
| 04/10/2001 | 161060 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.81 |
| 04/11/2001 | 161158 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/11/2001 | 161162 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 04/11/2001 | 161163 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 04/11/2001 | 161164 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/11/2001 | 161165 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/11/2001 | 161166 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/16/2001 | 161791 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.73 |
| 04/16/2001 | 161792 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.10 |
| 04/16/2001 | 161854 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 04/16/2001 | 161855 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 04/16/2001 | 161857 | Disb | N01161 Library | 2 DOC: School Dist. Library | $39.25 |
| 04/16/2001 | 161858 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.30 |
| 04/17/2001 | 162039 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.91 |
| 04/17/2001 | 162040 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.23 |
| 04/18/2001 | 162195 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/18/2001 | 162198 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/18/2001 | 162199 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.94 |
| 04/18/2001 | 162200 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.90 |
| 04/18/2001 | 162246 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.90 |
| 04/23/2001 | 162722 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/23/2001 | 162728 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/23/2001 | 162812 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.50 |
| 04/23/2001 | 162815 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 04/23/2001 | 162862 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.80 |
| 04/23/2001 | 162864 | Disb | N01161 Library | 2 DOC: School Dist. Library | $78.00 |

**Trust Fund**

**Inmate Transaction Statement**

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**          **Housing Unit: MEN-N2-06-47**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 04/25/2001 | 163165 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.45 |
| 04/25/2001 | 163199 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 04/30/2001 | 168647 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.00 |
| 04/30/2001 | 168650 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 04/30/2001 | 168651 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 04/30/2001 | 168680 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168681 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168684 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168692 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 04/30/2001 | 168693 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.34 |
| 05/01/2001 | 163826 | Disb | N01161 Library | 2 DOC: School Dist. Library | $29.40 |
| 05/01/2001 | 163837 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 05/01/2001 | 163838 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.95 |
| 05/01/2001 | 163839 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.00 |
| 05/01/2001 | 163969 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/01/2001 | 163971 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.55 |
| 05/01/2001 | 163976 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.80 |
| 05/01/2001 | 163978 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.20 |
| 05/01/2001 | 163979 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 05/03/2001 | 164213 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.50 |
| 05/04/2001 | 164328 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 05/07/2001 | 164481 | Disb | N01161 Library | 2 DOC: School Dist. Library | $47.15 |
| 05/10/2001 | 165072 | Disb | N01161 Library | 2 DOC: School Dist. Library | $80.55 |
| 05/10/2001 | 165257 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.60 |
| 05/10/2001 | 165258 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.46 |
| 05/10/2001 | 165259 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.38 |
| 05/10/2001 | 165260 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/10/2001 | 165261 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 05/10/2001 | 165262 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/10/2001 | 165284 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/10/2001 | 165285 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.02 |
| 05/10/2001 | 165286 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165287 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.13 |
| 05/10/2001 | 165294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165295 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165296 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/10/2001 | 165327 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/11/2001 | 165540 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 05/11/2001 | 165577 | Disb | N01161 Library | 2 DOC: School Dist. Library | $22.20 |
| 05/15/2001 | 166004 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 05/15/2001 | 166016 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.25 |
| 05/15/2001 | 166019 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.90 |

Date: 5/19/2008
Time: 9:14am
tf_list_inmate_trans_statement_composite

Page 12

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/17/2001 | 166293 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.45 |
| 05/18/2001 | 166440 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.67 |
| 05/21/2001 | 166674 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 05/24/2001 | 167134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 05/25/2001 | 167195 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/25/2001 | 167196 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.55 |
| 05/25/2001 | 167197 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.25 |
| 05/25/2001 | 167200 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 05/29/2001 | 167422 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.55 |
| 05/30/2001 | 167926 | Disb | N01161 Library | 2 DOC: School Dist. Library | $24.55 |
| 06/01/2001 | 168183 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.15 |
| 06/01/2001 | 168292 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/01/2001 | 168293 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.47 |
| 06/01/2001 | 168294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.15 |
| 06/05/2001 | 168758 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/05/2001 | 168759 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/05/2001 | 168760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.57 |
| 06/05/2001 | 168769 | Disb | N01161 Library | 2 DOC: School Dist. Library | $36.80 |
| 06/08/2001 | 169224 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/08/2001 | 169226 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.05 |
| 06/12/2001 | 169576 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 06/12/2001 | 169595 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.50 |
| 06/12/2001 | 169596 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 06/12/2001 | 169597 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.81 |
| 06/12/2001 | 169598 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/12/2001 | 169599 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 06/12/2001 | 169600 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.35 |
| 06/12/2001 | 169716 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.60 |
| 06/12/2001 | 169717 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 06/12/2001 | 169718 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.20 |
| 06/12/2001 | 169719 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.00 |
| 06/19/2001 | 170581 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |
| 06/19/2001 | 170582 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.62 |
| 06/19/2001 | 170583 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/19/2001 | 170584 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.92 |
| 06/20/2001 | 170665 | Disb | N01161 Postage | 2 DOC: School Dist. Library | $10.90 |
| 06/20/2001 | 170666 | Disb | N01161 Postage | 2 DOC: School Dist. Library | $37.35 |
| 06/20/2001 | 170757 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.55 |
| 06/20/2001 | 170758 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 06/20/2001 | 170759 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.52 |
| 06/20/2001 | 170760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.99 |
| 06/22/2001 | 171045 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |

**Trust Fund**

**Inmate Transaction Statement**

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/22/2001 | 171046 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.78 |
| 06/22/2001 | 171047 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.39 |
| 06/22/2001 | 171048 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.31 |
| 06/22/2001 | 171049 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.58 |
| 06/22/2001 | 171073 | Disb | N01161 Library | 2 DOC: School Dist. Library | $29.85 |
| 06/26/2001 | 171584 | Disb | N01161 Library | 2 DOC: School Dist. Library | $41.95 |
| 06/26/2001 | 171585 | Disb | N01161 Library | 2 DOC: School Dist. Library | $25.10 |
| 06/27/2001 | 171680 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.66 |
| 06/27/2001 | 171681 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 06/27/2001 | 171682 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 06/29/2001 | 171995 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.50 |
| 06/29/2001 | 172016 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.60 |
| 06/29/2001 | 172027 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.35 |
| 07/02/2001 | 172210 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |
| 07/03/2001 | 172455 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.80 |
| 07/06/2001 | 172753 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.40 |
| 07/06/2001 | 172761 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 07/06/2001 | 172762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.24 |
| 07/06/2001 | 172764 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.38 |
| 07/09/2001 | 172995 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/10/2001 | 173112 | Disb | N01161 Library | 2 DOC: School Dist. Library | $43.75 |
| 07/11/2001 | 173386 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/13/2001 | 173711 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 07/13/2001 | 173712 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.82 |
| 07/13/2001 | 173741 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.24 |
| 07/13/2001 | 173742 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 07/16/2001 | 174004 | Disb | N01161 Library | 2 DOC: School Dist. Library | $25.05 |
| 07/16/2001 | 174009 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.55 |
| 07/16/2001 | 174010 | Disb | N01161 Library | 2 DOC: School Dist. Library | $38.45 |
| 07/17/2001 | 174176 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.50 |
| 07/17/2001 | 174281 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.26 |
| 07/17/2001 | 174283 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.29 |
| 07/17/2001 | 174284 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.67 |
| 07/17/2001 | 174289 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 07/18/2001 | 174406 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/18/2001 | 174407 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/18/2001 | 174408 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/20/2001 | 174688 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 07/24/2001 | 175046 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 07/25/2001 | 175170 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 07/27/2001 | 175473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 07/30/2001 | 175749 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |

Date: 5/19/2008

Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 14

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;      Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print Balance Errors Only ? : No

**Inmate: N01161 Turner, James**          **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 07/31/2001 | 175905 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 08/01/2001 | 176012 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 08/03/2001 | 176316 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.18 |
| 08/07/2001 | 176558 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.49 |
| 08/07/2001 | 176562 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 08/08/2001 | 176954 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 08/10/2001 | 177252 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.12 |
| 08/13/2001 | 177565 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 08/16/2001 | 178017 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 08/28/2001 | 179378 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 08/31/2001 | 179966 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.45 |
| 09/06/2001 | 180512 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 09/10/2001 | 180885 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.30 |
| 09/10/2001 | 180886 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 09/10/2001 | 180972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.21 |
| 09/13/2001 | 181352 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.47 |
| 09/13/2001 | 181353 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 09/14/2001 | 81495 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.50 |
| 09/21/2001 | 182264 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.70 |
| 09/21/2001 | 182271 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.45 |
| 10/01/2001 | 183408 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 10/05/2001 | 184084 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 10/09/2001 | 184374 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 10/11/2001 | 184823 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.16 |
| 10/22/2001 | 186097 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.02 |
| 10/22/2001 | 186100 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.85 |
| 10/29/2001 | 186984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.90 |
| 10/29/2001 | 186986 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.25 |
| 10/29/2001 | 186987 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.72 |
| 11/05/2001 | 187904 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.72 |
| 11/05/2001 | 187907 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.57 |
| 11/05/2001 | 187908 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.87 |
| 11/14/2001 | 188820 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/14/2001 | 189056 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.63 |
| 11/14/2001 | 189057 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 11/15/2001 | 189149 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 11/15/2001 | 189150 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.18 |
| 11/19/2001 | 189625 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 11/26/2001 | 190220 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 12/03/2001 | 191038 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 12/03/2001 | 191039 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 12/03/2001 | 191040 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |

Date: 5/19/2008
Time: 9:14am
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

Inmate: N01161 Turner, James                    Housing Unit: MEN-N2-06-47

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/03/2001 | 191041 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 12/07/2001 | 191831 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.08 |
| 12/12/2001 | 192845 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 12/12/2001 | 192871 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.83 |
| 01/08/2002 | 197047 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.28 |
| 01/08/2002 | 197911 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.43 |
| 01/08/2002 | 197912 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.60 |
| 01/08/2002 | 197979 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 01/08/2002 | 197980 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 01/08/2002 | 197982 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 01/11/2002 | 198447 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 01/14/2002 | 198740 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.55 |
| 01/14/2002 | 198747 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.85 |
| 01/14/2002 | 198752 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.10 |
| 01/16/2002 | 199152 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.37 |
| 01/16/2002 | 199195 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/17/2002 | 199348 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 01/18/2002 | 199602 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 01/25/2002 | 200664 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 01/25/2002 | 200665 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.70 |
| 01/25/2002 | 200666 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.35 |
| 02/08/2002 | 203125 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 02/08/2002 | 203126 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.59 |
| 02/11/2002 | 2031908 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.15 |
| 02/11/2002 | 203508 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.32 |
| 02/13/2002 | 204003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 02/14/2002 | 204068 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 02/14/2002 | 204353 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 03/01/2002 | 200715 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 03/07/2002 | 207502 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/11/2002 | 212900 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/23/2002 | 214756 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/25/2002 | 215113 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 04/25/2002 | 215137 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 04/26/2002 | 215294 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.78 |
| 04/26/2002 | 215295 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.53 |
| 04/26/2002 | 215296 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.14 |
| 04/29/2002 | 215707 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.40 |
| 04/29/2002 | 215709 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 05/29/2002 | 220715 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.15 |
| 06/05/2002 | 221789 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.03 |
| 06/05/2002 | 221811 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |

Date: 5/19/2008
Time: 9:14am
d_list_inmate_trans_statement_composite

Case 1:08-cv-03421    Menard Correctional Center    Page 19 of 34    Page 16

**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/11/2002 | 222615 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 06/12/2002 | 222938 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.80 |
| 06/12/2002 | 222939 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.71 |
| 07/12/2002 | 229511 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 07/12/2002 | 229547 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.25 |
| 07/26/2002 | 232677 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 07/26/2002 | 232702 | Disb | N01161 Library | 2 DOC: School Dist. Library | $19.80 |
| 08/05/2002 | 234288 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 08/21/2002 | 238033 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.05 |
| 08/28/2002 | 239209 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 08/28/2002 | 239210 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 09/18/2002 | 243016 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 09/19/2002 | 243073 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 10/08/2002 | 244779 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 10/08/2002 | 244814 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/08/2002 | 244846 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 10/08/2002 | 244861 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 10/11/2002 | 247016 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/16/2002 | 247695 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 11/14/2002 | 253719 | Disb | N01161 Library | 2 DOC: School Dist. Library | $39.60 |
| 11/20/2002 | 255028 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.00 |
| 11/22/2002 | 255388 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 11/22/2002 | 255391 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 12/02/2002 | 256527 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 12/03/2002 | 256851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 12/09/2002 | 257719 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/08/2003 | 262860 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 01/08/2003 | 263176 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 01/14/2003 | 264079 | Disb | N01161 Library | 2 DOC: School Dist. Library | $23.70 |
| 01/14/2003 | 264205 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.00 |
| 01/17/2003 | 264666 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/23/2003 | 265829 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.80 |
| 01/23/2003 | 266106 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 02/05/2003 | 269058 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.05 |
| 02/05/2003 | 269059 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.90 |
| 02/07/2003 | 269475 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.61 |
| 02/14/2003 | 271160 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.55 |
| 02/14/2003 | 271235 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/24/2003 | 272511 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 02/24/2003 | 272779 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 02/24/2003 | 272815 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 02/26/2003 | 273294 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |

*d_list_inmate_trans_statement_composite

**Trust Fund**

**Inmate Transaction Statement**

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**            **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/27/2003 | 273636 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.30 |
| 02/27/2003 | 273652 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 03/11/2003 | 275596 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 03/24/2003 | 277238 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/26/2003 | 277972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 03/26/2003 | 277976 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.90 |
| 03/27/2003 | 278218 | Disb | N01161 Library | 2 DOC: School Dist. Library | $32.20 |
| 03/28/2003 | 278430 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 04/17/2003 | 281442 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.75 |
| 04/18/2003 | 281811 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.89 |
| 04/25/2003 | 282835 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 04/29/2003 | 283418 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.33 |
| 05/05/2003 | 284360 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 05/07/2003 | 285162 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 05/08/2003 | 285182 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 05/08/2003 | 285184 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.45 |
| 05/13/2003 | 286326 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/13/2003 | 286342 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.13 |
| 05/14/2003 | 286469 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 05/20/2003 | 287703 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 05/28/2003 | 288824 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.00 |
| 05/28/2003 | 288825 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 05/30/2003 | 289239 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 06/03/2003 | 289561 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 06/03/2003 | 289577 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 06/03/2003 | 289579 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/16/2003 | 291482 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 06/16/2003 | 291484 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.00 |
| 06/17/2003 | 291597 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/18/2003 | 291663 | Disb | N01161 Library | 2 DOC: School Dist. Library | $35.35 |
| 06/24/2003 | 292719 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/25/2003 | 292970 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.64 |
| 06/25/2003 | 292971 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 06/25/2003 | 292972 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 06/25/2003 | 292973 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.04 |
| 06/25/2003 | 292978 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.87 |
| 06/27/2003 | 293328 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 06/27/2003 | 293329 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 06/27/2003 | 293330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/27/2003 | 293331 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.15 |
| 06/27/2003 | 293332 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/27/2003 | 293333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |

Date: 5/19/2008                                                                                    **Menard Correctional Center**                                                Page 18
Time: 9:14am                                                                                                   **Trust Fund**

d_list_inmate_trans_statement_composite                                                **Inmate Transaction Statement**

REPORT CRITERIA  -  Date: 01/01/2008 thru End;       Inmate: N01161;       Active Status Only ? : No;       Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;       Print Furloughs / Restitutions ? : Yes;       Include Inmate Totals ? : Yes;       Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/27/2003 | 293352 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 06/27/2003 | 293407 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/01/2003 | 293772 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 07/02/2003 | 233 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 07/02/2003 | 300 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.85 |
| 07/02/2003 | 301 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 07/02/2003 | 302 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 07/16/2003 | 2187 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 07/18/2003 | 2461 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.87 |
| 07/21/2003 | 2855 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 07/21/2003 | 2856 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.95 |
| 07/21/2003 | 2857 | Disb | N01161 Library | 2 DOC: School Dist. Library | $15.60 |
| 07/25/2003 | 3481 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.43 |
| 07/29/2003 | 3834 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.40 |
| 07/29/2003 | 3835 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 08/07/2003 | 5141 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 08/13/2003 | 5939 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.47 |
| 08/15/2003 | 6154 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 08/15/2003 | 6156 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.40 |
| 08/15/2003 | 6157 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.15 |
| 09/04/2003 | 8651 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.05 |
| 09/04/2003 | 8653 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 09/04/2003 | 8744 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 09/04/2003 | 8745 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 09/11/2003 | 9651 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 09/11/2003 | 9704 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 09/17/2003 | 10574 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 09/17/2003 | 10575 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.65 |
| 09/18/2003 | 10694 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.33 |
| 09/24/2003 | 11405 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $32.92 |
| 09/24/2003 | 11418 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 09/24/2003 | 11435 | Disb | N01161 Library | 2 DOC: School Dist. Library | $47.45 |
| 10/01/2003 | 12204 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 10/01/2003 | 12211 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.00 |
| 10/01/2003 | 12223 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.75 |
| 10/01/2003 | 12390 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.84 |
| 10/03/2003 | 12600 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/07/2003 | 12683 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.65 |
| 10/07/2003 | 12949 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.88 |
| 10/09/2003 | 13333 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/12/2003 | 17123 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 11/14/2003 | 17697 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.09 |

Date: 5/19/2008
Time: 9:14am
b_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                          **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 11/14/2003 | 17698 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 11/14/2003 | 17734 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 11/14/2003 | 17735 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.65 |
| 11/14/2003 | 17736 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 11/14/2003 | 17737 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 11/14/2003 | 17738 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 11/19/2003 | 18260 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 11/19/2003 | 18348 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 12/01/2003 | 19453 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 12/02/2003 | 19715 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.05 |
| 12/02/2003 | 19779 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 12/02/2003 | 19886 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.67 |
| 12/02/2003 | 19888 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 12/03/2003 | 19984 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.62 |
| 12/03/2003 | 19985 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.49 |
| 12/04/2003 | 20062 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.75 |
| 12/04/2003 | 20071 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.00 |
| 12/04/2003 | 20074 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.60 |
| 12/08/2003 | 20658 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.04 |
| 12/09/2003 | 20849 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.20 |
| 12/12/2003 | 21625 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 12/16/2003 | 22290 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.10 |
| 12/16/2003 | 22291 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 12/19/2003 | 23342 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.37 |
| 12/19/2003 | 23358 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.25 |
| 12/24/2003 | 24213 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.39 |
| 12/29/2003 | 24823 | Disb | N01161 Library | 2 DOC: School Dist. Library | $14.50 |
| 01/08/2004 | 26317 | Disb | N01161 Library | 2 DOC: School Dist. Library | $27.60 |
| 01/08/2004 | 26318 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.90 |
| 01/08/2004 | 26330 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.00 |
| 01/08/2004 | 26458 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 01/08/2004 | 26459 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.87 |
| 01/08/2004 | 26461 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.00 |
| 01/16/2004 | 27619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.01 |
| 01/20/2004 | 27707 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 01/20/2004 | 27708 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 01/23/2004 | 28341 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/23/2004 | 28504 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.50 |
| 01/26/2004 | 28706 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.14 |
| 01/26/2004 | 28707 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.58 |
| 01/26/2004 | 28734 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 01/30/2004 | 29393 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                          **Housing Unit: MEN-N2-06-47**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/03/2004 | 29691 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 02/03/2004 | 29701 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 02/05/2004 | 30139 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/06/2004 | 30393 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.20 |
| 02/09/2004 | 30503 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.14 |
| 02/11/2004 | 31404 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.62 |
| 02/13/2004 | 31580 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.42 |
| 02/17/2004 | 31981 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.40 |
| 02/19/2004 | 32397 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.00 |
| 02/19/2004 | 32399 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 02/19/2004 | 32400 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 02/19/2004 | 32552 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 02/20/2004 | 32617 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.80 |
| 02/20/2004 | 32623 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 02/20/2004 | 32762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.10 |
| 02/27/2004 | 33670 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 02/27/2004 | 33672 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.86 |
| 02/27/2004 | 33673 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.57 |
| 03/01/2004 | 33735 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.90 |
| 03/01/2004 | 33744 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33745 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33746 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/01/2004 | 33781 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/01/2004 | 33785 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/01/2004 | 33786 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.50 |
| 03/01/2004 | 33787 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 03/05/2004 | 34660 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 03/05/2004 | 34668 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.79 |
| 03/08/2004 | 34939 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.35 |
| 03/08/2004 | 34957 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 03/08/2004 | 34958 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/08/2004 | 34959 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.95 |
| 03/08/2004 | 34960 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.30 |
| 03/08/2004 | 34961 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 03/10/2004 | 35448 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.64 |
| 03/10/2004 | 35449 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.52 |
| 03/11/2004 | 35541 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/11/2004 | 35549 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 03/11/2004 | 35550 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/12/2004 | 35733 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 03/18/2004 | 36698 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 03/18/2004 | 36762 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.53 |

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

**Inmate Transaction Statement**

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**          **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/22/2004 | 37279 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.30 |
| 03/22/2004 | 37305 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.25 |
| 03/22/2004 | 37333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 03/24/2004 | 37708 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 03/26/2004 | 37974 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 03/26/2004 | 37975 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 03/26/2004 | 37976 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.40 |
| 03/26/2004 | 37977 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 03/26/2004 | 38065 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.01 |
| 03/26/2004 | 38066 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.38 |
| 03/30/2004 | 38502 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 04/06/2004 | 39435 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 04/06/2004 | 39436 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.79 |
| 04/07/2004 | 39546 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 04/07/2004 | 39547 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.50 |
| 04/07/2004 | 39635 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 04/09/2004 | 40173 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 04/09/2004 | 40199 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.60 |
| 04/09/2004 | 40200 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 04/13/2004 | 40696 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.28 |
| 04/19/2004 | 41288 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 04/19/2004 | 41648 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.47 |
| 04/20/2004 | 41851 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 04/23/2004 | 42409 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/26/2004 | 42682 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 04/26/2004 | 42723 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 04/26/2004 | 42724 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.35 |
| 05/04/2004 | 43892 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.42 |
| 05/10/2004 | 45103 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 05/10/2004 | 45118 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 05/10/2004 | 45119 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 05/10/2004 | 45120 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.60 |
| 05/10/2004 | 45121 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 05/10/2004 | 45122 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.40 |
| 05/10/2004 | 45133 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.10 |
| 05/10/2004 | 45134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.54 |
| 05/11/2004 | 45579 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 05/11/2004 | 45580 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 05/11/2004 | 45582 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.80 |
| 05/18/2004 | 46479 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.68 |
| 05/18/2004 | 46494 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.37 |
| 05/19/2004 | 46734 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |

**Menard Correctional Center**

## Trust Fund

### Inmate Transaction Statement

REPORT CRITERIA  -  Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                      **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/21/2004 | 46881 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.45 |
| 05/21/2004 | 46882 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.80 |
| 05/21/2004 | 46910 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.65 |
| 05/26/2004 | 47607 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.40 |
| 05/26/2004 | 47608 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 05/26/2004 | 47630 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 05/26/2004 | 47634 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 05/26/2004 | 47641 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 05/26/2004 | 47652 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 05/26/2004 | 47789 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.33 |
| 05/26/2004 | 47790 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.60 |
| 05/27/2004 | 47991 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.16 |
| 06/01/2004 | 48339 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.60 |
| 06/01/2004 | 48340 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 06/02/2004 | 48664 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.92 |
| 06/03/2004 | 48822 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 06/03/2004 | 48871 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.60 |
| 06/07/2004 | 48994 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/07/2004 | 49333 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.95 |
| 06/07/2004 | 49334 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.10 |
| 06/07/2004 | 49341 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.75 |
| 06/09/2004 | 49619 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/10/2004 | 49847 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 06/10/2004 | 49848 | Disb | N01161 Library | 2 DOC: School Dist. Library | $30.00 |
| 06/11/2004 | 50181 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.75 |
| 06/11/2004 | 50182 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.70 |
| 06/11/2004 | 50183 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.55 |
| 06/11/2004 | 50184 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.40 |
| 06/11/2004 | 50194 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.58 |
| 06/11/2004 | 50238 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/11/2004 | 50267 | Disb | N01161 Library | 2 DOC: School Dist. Library | $40.95 |
| 06/11/2004 | 50271 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 06/16/2004 | 50968 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.98 |
| 06/18/2004 | 51428 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 06/21/2004 | 51610 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.00 |
| 06/21/2004 | 51611 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 06/21/2004 | 51632 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.35 |
| 06/21/2004 | 51657 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 06/23/2004 | 52040 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/23/2004 | 52055 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 06/23/2004 | 52056 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 06/23/2004 | 52057 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |

d_list_inmate_trans_statement_composite

**Trust Fund**

**Inmate Transaction Statement**

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: N01161 Turner, James**          **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/23/2004 | 52058 | Disb | N01161 Library | 2 DOC: School Dist. Library | $13.85 |
| 06/23/2004 | 52079 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.60 |
| 06/23/2004 | 52089 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.50 |
| 06/23/2004 | 52090 | Disb | N01161 Library | 2 DOC: School Dist. Library | $15.30 |
| 06/25/2004 | 52473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.79 |
| 06/25/2004 | 52474 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.41 |
| 06/25/2004 | 52475 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.04 |
| 07/06/2004 | 53593 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.80 |
| 07/06/2004 | 53966 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 07/06/2004 | 53967 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 07/06/2004 | 53968 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.06 |
| 07/07/2004 | 54134 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.99 |
| 07/07/2004 | 54135 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 07/07/2004 | 54136 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.38 |
| 07/07/2004 | 54137 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.71 |
| 07/12/2004 | 54419 | Disb | N01161 Library | 2 DOC: School Dist. Library | $56.55 |
| 07/12/2004 | 54428 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 07/12/2004 | 54429 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 07/12/2004 | 54430 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.80 |
| 07/12/2004 | 54433 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.25 |
| 07/12/2004 | 54434 | Disb | N01161 Library | 2 DOC: School Dist. Library | $5.80 |
| 07/12/2004 | 54435 | Disb | N01161 Library | 2 DOC: School Dist. Library | $6.20 |
| 07/12/2004 | 54450 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.30 |
| 07/14/2004 | 55261 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $17.96 |
| 07/15/2004 | 55451 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 07/15/2004 | 55488 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.75 |
| 07/15/2004 | 55489 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.40 |
| 07/15/2004 | 55490 | Disb | N01161 Library | 2 DOC: School Dist. Library | $10.20 |
| 07/22/2004 | 56531 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 07/22/2004 | 56532 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.40 |
| 07/22/2004 | 56551 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.15 |
| 07/23/2004 | 56731 | Disb | N01161 Library | 2 DOC: School Dist. Library | $18.70 |
| 07/26/2004 | 56952 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.95 |
| 07/26/2004 | 56957 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.03 |
| 07/26/2004 | 56958 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.83 |
| 07/28/2004 | 57192 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/28/2004 | 57291 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.18 |
| 08/02/2004 | 57863 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.75 |
| 08/02/2004 | 57903 | Disb | N01161 Library | 2 DOC: School Dist. Library | $7.25 |
| 08/04/2004 | 58150 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 08/06/2004 | 58662 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 08/10/2004 | 59075 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.25 |

Date: 5/19/2008

Time: 9:14am

d_list_inmate_trans_statement_composite

## Menard Correctional Center
## Trust Fund
## Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End; Inmate: N01161; Active Status Only ? : No; Print Restrictions ? : Yes; Transaction Type: All Transaction Types; Print Furloughs / Restitutions ? : Yes; Include Inmate Totals ? : Yes; Print Balance Errors Only ? : No

Inmate: N01161 Turner, James          Housing Unit: MEN-N2-06-47

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 08/11/2004 | 59168 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 08/12/2004 | 59278 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.45 |
| 08/19/2004 | 60288 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 08/26/2004 | 61470 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.40 |
| 08/30/2004 | 62171 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.40 |
| 08/30/2004 | 62175 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.60 |
| 09/01/2004 | 62471 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.58 |
| 09/07/2004 | 63149 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.20 |
| 09/07/2004 | 63150 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.75 |
| 09/07/2004 | 63152 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.25 |
| 09/08/2004 | 63417 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.83 |
| 09/09/2004 | 63448 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 09/13/2004 | 63846 | Disb | N01161 Library | 2 DOC: School Dist. Library | $66.50 |
| 09/13/2004 | 63848 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.75 |
| 09/15/2004 | 64485 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $40.02 |
| 09/22/2004 | 65516 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.66 |
| 09/27/2004 | 66020 | Disb | N01161 Library | 2 DOC: School Dist. Library | $12.80 |
| 09/27/2004 | 66343 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.50 |
| 09/28/2004 | 66520 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 09/29/2004 | 66605 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.42 |
| 09/29/2004 | 66629 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.86 |
| 10/04/2004 | 67380 | Disb | N01161 Library | 2 DOC: School Dist. Library | $22.95 |
| 10/04/2004 | 67381 | Disb | N01161 Library | 2 DOC: School Dist. Library | $11.60 |
| 10/07/2004 | 67967 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/07/2004 | 68063 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.37 |
| 10/07/2004 | 68068 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.49 |
| 10/07/2004 | 68069 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 10/14/2004 | 69034 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 10/18/2004 | 69491 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/18/2004 | 69549 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.95 |
| 10/19/2004 | 69654 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/19/2004 | 69757 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.20 |
| 10/19/2004 | 69761 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 10/19/2004 | 69878 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/20/2004 | 70049 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.08 |
| 10/20/2004 | 70073 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/21/2004 | 70141 | Disb | N01161 Library | 2 DOC: School Dist. Library | $3.85 |
| 10/21/2004 | 70150 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.70 |
| 10/21/2004 | 70152 | Disb | N01161 Library | 2 DOC: School Dist. Library | $9.60 |
| 10/21/2004 | 70153 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.20 |
| 10/21/2004 | 70162 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.00 |
| 10/25/2004 | 70828 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.24 |

Date: 5/19/2008

Time: 9:14am

d_list_inmate_trans_statement_composite

**Menard Correctional Center**

**Trust Fund**

Inmate Transaction Statement

Page 25

REPORT CRITERIA  -  Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 10/27/2004 | 71099 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $17.87 |
| 10/28/2004 | 71207 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.88 |
| 11/01/2004 | 71634 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.00 |
| 11/01/2004 | 71635 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.10 |
| 11/01/2004 | 71636 | Disb | N01161 Library | 2 DOC: School Dist. Library | $52.75 |
| 11/04/2004 | 71952 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.80 |
| 11/05/2004 | 72346 | Disb | N01161 Library | 2 DOC: School Dist. Library | $1.50 |
| 11/05/2004 | 72347 | Disb | N01161 Library | 2 DOC: School Dist. Library | $2.10 |
| 11/05/2004 | 72348 | Disb | N01161 Library | 2 DOC: School Dist. Library | $8.05 |
| 11/05/2004 | 72407 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.40 |
| 11/10/2004 | 72975 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.58 |
| 11/15/2004 | 73586 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.01 |
| 11/24/2004 | 74944 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 11/29/2004 | 75361 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.45 |
| 11/30/2004 | 75571 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.56 |
| 12/01/2004 | 75744 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 12/01/2004 | 75872 | Disb | N01161 Library | 2 DOC: School Dist. Library | $4.20 |
| 12/01/2004 | 75881 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.80 |
| 12/01/2004 | 75882 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.15 |
| 12/01/2004 | 75887 | Disb | N01161 Library | 2 DOC: School Dist. Library | $0.90 |
| 12/03/2004 | 76318 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 12/08/2004 | 76813 | Disb | N01161 Library | 2 DOC - Library Copies | $0.45 |
| 12/14/2004 | 78055 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 12/15/2004 | 78073 | Disb | N01161 Library | 2 DOC - Library Copies | $8.60 |
| 12/15/2004 | 78074 | Disb | N01161 Library | 2 DOC - Library Copies | $7.80 |
| 12/15/2004 | 78075 | Disb | N01161 Library | 2 DOC - Library Copies | $1.40 |
| 12/20/2004 | 78619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.00 |
| 12/20/2004 | 78620 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.70 |
| 12/20/2004 | 78638 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 12/20/2004 | 78676 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.99 |
| 12/20/2004 | 78677 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 12/28/2004 | 80550 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.62 |
| 12/28/2004 | 80551 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.96 |
| 12/28/2004 | 80558 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 12/28/2004 | 80574 | Disb | N01161 Library | 2 DOC - Library Copies | $17.85 |
| 12/28/2004 | 80575 | Disb | N01161 Library | 2 DOC - Library Copies | $26.00 |
| 12/28/2004 | 80576 | Disb | N01161 Library | 2 DOC - Library Copies | $3.50 |
| 12/28/2004 | 80577 | Disb | N01161 Library | 2 DOC - Library Copies | $6.30 |
| 12/28/2004 | 80578 | Disb | N01161 Library | 2 DOC - Library Copies | $1.20 |
| 12/28/2004 | 80579 | Disb | N01161 Library | 2 DOC - Library Copies | $1.25 |
| 12/28/2004 | 80580 | Disb | N01161 Library | 2 DOC - Library Copies | $2.05 |
| 12/28/2004 | 80652 | Disb | N01161 Library | 2 DOC - Library Copies | $3.90 |

Date:  5/19/2008                          **Menard Correctional Center**                          Page 26
Time:     9:14am                                **Trust Fund**
♂_list_inmate_trans_statement_composite      Inmate Transaction Statement

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                              **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/28/2004 | 80653 | Disb | N01161 Library | 2 DOC - Library Copies | $12.75 |
| 12/28/2004 | 80654 | Disb | N01161 Library | 2 DOC - Library Copies | $8.40 |
| 01/10/2005 | 81934 | Disb | N01161 Library | 2 DOC - Library Copies | $0.45 |
| 01/10/2005 | 82017 | Disb | N01161 Library | 2 DOC - Library Copies | $6.00 |
| 01/10/2005 | 82501 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.97 |
| 01/14/2005 | 83000 | Disb | N01161 Library | 2 DOC - Library Copies | $0.20 |
| 01/14/2005 | 83001 | Disb | N01161 Library | 2 DOC - Library Copies | $21.50 |
| 01/14/2005 | 83002 | Disb | N01161 Library | 2 DOC - Library Copies | $1.40 |
| 01/14/2005 | 83003 | Disb | N01161 Library | 2 DOC - Library Copies | $12.95 |
| 01/14/2005 | 83004 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 01/14/2005 | 83005 | Disb | N01161 Library | 2 DOC - Library Copies | $1.30 |
| 01/14/2005 | 83140 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.70 |
| 01/14/2005 | 83142 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.58 |
| 01/27/2005 | 84774 | Disb | N01161 Library | 2 DOC - Library Copies | $0.75 |
| 02/07/2005 | 85652 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 02/07/2005 | 85655 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 02/07/2005 | 85837 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 02/08/2005 | 86249 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/15/2005 | 87135 | Disb | N01161 Library | 2 DOC - Library Copies | $1.20 |
| 02/18/2005 | 87544 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.58 |
| 02/18/2005 | 87585 | Disb | N01161 Library | 2 DOC - Library Copies | $3.60 |
| 02/24/2005 | 88104 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.77 |
| 02/25/2005 | 88268 | Disb | N01161 Library | 2 DOC - Library Copies | $8.85 |
| 03/10/2005 | 89886 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $16.60 |
| 03/10/2005 | 89995 | Disb | N01161 Library | 2 DOC - Library Copies | $38.85 |
| 03/28/2005 | 91771 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $26.60 |
| 03/29/2005 | 91844 | Disb | N01161 Library | 2 DOC - Library Copies | $28.35 |
| 03/31/2005 | 92607 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.15 |
| 04/05/2005 | 92893 | Disb | N01161 Library | 2 DOC - Library Copies | $1.45 |
| 04/05/2005 | 92961 | Disb | N01161 ID Cards, Keys, Locks | 99999 DOC: 523 Fund Reimbursements | $5.00 |
| 04/05/2005 | 93018 | Disb | N01161 Library | 2 DOC - Library Copies | $0.70 |
| 04/05/2005 | 93196 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/11/2005 | 93572 | Disb | N01161 Library | 2 DOC - Library Copies | $0.15 |
| 04/11/2005 | 93881 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/19/2005 | 94656 | Disb | N01161 Library | 2 DOC - Library Copies | $0.50 |
| 04/19/2005 | 94660 | Disb | N01161 Library | 2 DOC - Library Copies | $13.15 |
| 04/19/2005 | 95029 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.32 |
| 04/22/2005 | 95543 | Disb | N01161 Library | 2 DOC - Library Copies | $6.00 |
| 04/22/2005 | 95628 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 04/29/2005 | 96546 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.12 |
| 05/02/2005 | 96644 | Disb | N01161 Library | 2 DOC - Library Copies | $25.80 |
| 05/09/2005 | 97786 | Disb | N01161 Library | 2 DOC - Library Copies | $4.00 |

**Trust Fund**

**Inmate Transaction Statement**

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/16/2005 | 98942 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.80 |
| 05/19/2005 | 99168 | Disb | N01161 Library | 2 DOC - Library Copies | $3.85 |
| 05/19/2005 | 99177 | Disb | N01161 Library | 2 DOC - Library Copies | $0.80 |
| 05/23/2005 | 99441 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.52 |
| 05/24/2005 | 99826 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.42 |
| 05/26/2005 | 100120 | Disb | N01161 Library | 2 DOC - Library Copies | $4.55 |
| 05/26/2005 | 100138 | Disb | N01161 Library | 2 DOC - Library Copies | $9.10 |
| 06/03/2005 | 100565 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.54 |
| 06/03/2005 | 100714 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/21/2005 | 102720 | Disb | N01161 Library | 2 DOC - Library Copies | $39.70 |
| 06/22/2005 | 102943 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.88 |
| 06/22/2005 | 102948 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.38 |
| 06/24/2005 | 103203 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.18 |
| 06/27/2005 | 103247 | Disb | N01161 Library | 2 DOC - Library Copies | $2.80 |
| 07/01/2005 | 104051 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 07/14/2005 | 105410 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.30 |
| 07/14/2005 | 105433 | Disb | N01161 Library | 2 DOC - Library Copies | $18.00 |
| 07/26/2005 | 106754 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.91 |
| 07/29/2005 | 107037 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/29/2005 | 107146 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.44 |
| 08/02/2005 | 107497 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.94 |
| 08/10/2005 | 108377 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 08/16/2005 | 108897 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.95 |
| 08/17/2005 | 108959 | Disb | N01161 Library | 2 DOC - Library Copies | $0.15 |
| 08/17/2005 | 108960 | Disb | N01161 Library | 2 DOC - Library Copies | $0.40 |
| 08/18/2005 | 109252 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 08/24/2005 | 109614 | Disb | N01161 Library | 2 DOC - Library Copies | $15.20 |
| 08/29/2005 | 110301 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.35 |
| 08/30/2005 | 120473 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.80 |
| 08/30/2005 | 120476 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $10.09 |
| 08/30/2005 | 120498 | Disb | N01161 Library | 2 DOC - Library Copies | $11.05 |
| 09/01/2005 | 120739 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 09/08/2005 | 121299 | Disb | N01161 Library | 2 DOC - Library Copies | $0.10 |
| 09/08/2005 | 121405 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 09/09/2005 | 121655 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 09/14/2005 | 122207 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.44 |
| 09/14/2005 | 122226 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.98 |
| 09/16/2005 | 122467 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 09/19/2005 | 122508 | Disb | N01161 Library | 2 DOC - Library Copies | $1.65 |
| 09/19/2005 | 122678 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 09/20/2005 | 122710 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 09/21/2005 | 122983 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.21 |

Date: 5/19/2008
Time: 9:14am
d_list_inmate_trans_statement_composite

**Menard Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA  -  Date: 01/01/2008 thru End;     Inmate: N01161;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

Inmate: N01161 Turner, James                         Housing Unit: MEN-N2-06-47

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/26/2005 | 123336 | Disb | N01161 Library | 2 DOC -  Library Copies | $8.45 |
| 09/26/2005 | 123618 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.34 |
| 09/26/2005 | 123619 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.32 |
| 09/29/2005 | 124059 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 10/03/2005 | 124385 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 10/05/2005 | 124669 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 10/07/2005 | 124828 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/11/2005 | 125003 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.09 |
| 10/12/2005 | 125081 | Disb | N01161 Library | 2 DOC -  Library Copies | $0.60 |
| 10/12/2005 | 125116 | Disb | N01161 Library | 2 DOC -  Library Copies | $0.40 |
| 10/14/2005 | 125575 | Disb | N01161 Library | 2 DOC -  Library Copies | $19.10 |
| 10/17/2005 | 125706 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.18 |
| 10/20/2005 | 126323 | Disb | N01161 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/27/2005 | 127236 | Disb | N01161 Library | 2 DOC -  Library Copies | $22.05 |
| 10/28/2005 | 127370 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.91 |
| 11/07/2005 | 128552 | Disb | N01161 Library | 2 DOC -  Library Copies | $0.60 |
| 11/07/2005 | 128583 | Disb | N01161 Library | 2 DOC - Library Copies | $2.90 |
| 11/08/2005 | 128760 | Disb | N01161 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.62 |
| 11/10/2005 | 128899 | Disb | N01161 Library | 2 DOC -  Library Copies | $13.80 |
| 11/17/2005 | 129933 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.65 |
| 11/30/2005 | 131129 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 12/05/2005 | 131925 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.49 |
| 12/15/2005 | 133321 | Disb | Library | 2 DOC -  Library Copies | $11.40 |
| 12/16/2005 | 133734 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 12/23/2005 | 134774 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.25 |
| 12/23/2005 | 134783 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 01/03/2006 | 135236 | Disb | Library | 2 DOC -  Library Copies | $0.50 |
| 01/03/2006 | 135269 | Disb | Library | 2 DOC -  Library Copies | $0.35 |
| 01/05/2006 | 136257 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.22 |
| 01/09/2006 | 136456 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/09/2006 | 136501 | Disb | Library | 2 DOC -  Library Copies | $5.45 |
| 01/19/2006 |  | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.52 |
| 01/20/2006 |  | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 01/27/2006 |  | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.00 |
| 01/30/2006 |  | Disb | Library | 2 DOC: 523 Fund Library | $8.65 |
| 02/07/2006 | 770 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 02/07/2006 | 962 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 02/07/2006 | 995 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 02/10/2006 | 1486 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.07 |
| 02/10/2006 | 1487 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.45 |
| 02/17/2006 | 1884 | Disb | Library | 2 DOC: 523 Fund Library | $29.45 |
| 02/24/2006 | 2809 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $14.57 |

Date: 5/19/2008
Time: 9:14am
d_list_inmate_trans_statement_composite

**Menard Correctional Center**

## Trust Fund
## Inmate Transaction Statement

REPORT CRITERIA - Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                              **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/27/2006 | 2973 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.79 |
| 03/01/2006 | 3469 | Disb | Library | 2 DOC: 523 Fund Library | $5.05 |
| 03/01/2006 | 3486 | Disb | Library | 2 DOC: 523 Fund Library | $9.80 |
| 03/03/2006 | 4246 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.37 |
| 03/08/2006 | 4732 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.22 |
| 03/09/2006 | 4942 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 03/09/2006 | 5137 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $14.77 |
| 03/09/2006 | 5173 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 03/13/2006 | 5528 | Disb | Library | 2 DOC: 523 Fund Library | $30.20 |
| 03/23/2006 | 6979 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.63 |
| 03/27/2006 | 7215 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 03/27/2006 | 7217 | Disb | Library | 2 DOC: 523 Fund Library | $2.60 |
| 04/07/2006 | 8754 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 04/18/2006 | 10186 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 04/21/2006 | 10671 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 04/28/2006 | 11608 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 05/01/2006 | 11840 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.52 |
| 05/01/2006 | 11966 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 05/01/2006 | 12056 | Disb | Library | 2 DOC: 523 Fund Library | $0.55 |
| 05/05/2006 | 12722 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.39 |
| 05/05/2006 | 12912 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 05/10/2006 | 13653 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 05/22/2006 | 15120 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 06/02/2006 | 16983 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.63 |
| 06/12/2006 | 18073 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.57 |
| 07/05/2006 | 11093 | Disb | Library | 2 DOC: 523 Fund Library | $2.75 |
| 07/05/2006 | 11192 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 07/18/2006 | 12606 | Disb | Library | 2 DOC: 523 Fund Library | $5.35 |
| 07/20/2006 | 149 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 08/08/2006 | 1778 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 08/08/2006 | 1793 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 09/13/2006 | 5818 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 10/12/2006 | 8937 | Disb | Debts due to State (non-postage) | 99999 DOC: 523 Fund Inmate Reimburseme | $5.00 |
| 10/19/2006 | 9908 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.63 |
| 10/25/2006 | 10433 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.39 |
| 10/26/2006 | 10568 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 11/08/2006 | 11914 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 11/09/2006 | 12061 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 11/29/2006 | 13750 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $11.32 |
| 11/30/2006 | 13887 | Disb | Library | 2 DOC: 523 Fund Library | $13.25 |
| 12/18/2006 | 15984 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 12/20/2006 | 16396 | Disb | Library | 2 DOC: 523 Fund Library | $2.85 |

**Menard Correctional Center**

**Trust Fund**

**Inmate Transaction Statement**

REPORT CRITERIA - Date: 01/01/2008 thru End;    Inmate: N01161;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/20/2006 | 16421 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 12/27/2006 | 16522 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 01/02/2007 | 17378 | Disb | Library | 2 DOC: 523 Fund Library | $34.00 |
| 01/02/2007 | 17423 | Disb | Library | 2 DOC: 523 Fund Library | $36.05 |
| 01/11/2007 | 18594 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |
| 02/07/2007 | 21213 | Disb | Library | 2 DOC: 523 Fund Library | $33.00 |
| 02/09/2007 | 21687 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.96 |
| 02/14/2007 | 21869 | Disb | Library | 2 DOC: 523 Fund Library | $3.70 |
| 02/14/2007 | 21904 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 02/26/2007 | 23090 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 02/26/2007 | 23298 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 03/14/2007 | 25099 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.87 |
| 03/14/2007 | 25143 | Disb | Library | 2 DOC: 523 Fund Library | $0.85 |
| 03/14/2007 | 25179 | Disb | Library | 2 DOC: 523 Fund Library | $1.35 |
| 03/14/2007 | 25210 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 04/06/2007 | 27631 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.74 |
| 04/06/2007 | 27679 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 04/20/2007 | 29179 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.51 |
| 04/30/2007 | 29894 | Disb | Library | 2 DOC: 523 Fund Library | $0.80 |
| 05/01/2007 | 30209 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.26 |
| 05/07/2007 | 30878 | Disb | Library | 2 DOC: 523 Fund Library | $0.85 |
| 05/08/2007 | 31283 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.52 |
| 05/22/2007 | 32625 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.58 |
| 05/25/2007 | 32985 | Disb | Library | 2 DOC: 523 Fund Library | $3.60 |
| 05/29/2007 | 33105 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 05/29/2007 | 33130 | Disb | Library | 2 DOC: 523 Fund Library | $7.80 |
| 05/31/2007 | 33360 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.79 |
| 06/20/2007 | 35555 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.20 |
| 06/29/2007 | 36508 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.05 |
| 07/02/2007 | 36546 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 07/06/2007 | 37025 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.40 |
| 07/12/2007 | 37766 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 07/19/2007 | 38489 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.08 |
| 07/19/2007 | 38532 | Disb | Library | 2 DOC: 523 Fund Library | $0.75 |
| 08/02/2007 | 39936 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.65 |
| 08/30/2007 | 42025 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 09/05/2007 | 42371 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.77 |
| 09/05/2007 | 42372 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |
| 09/10/2007 | 42612 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.11 |
| 09/14/2007 | 43167 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |
| 09/20/2007 | 43500 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 09/24/2007 | 43905 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.94 |

**Menard Correctional Center**

**Trust Fund**

**Inmate Transaction Statement**

REPORT CRITERIA  -  Date: 01/01/2008 thru End;      Inmate: N01161;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: N01161 Turner, James**                    **Housing Unit: MEN-N2-06-47**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/27/2007 | 44370 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.99 |
| 10/02/2007 | 44633 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 10/02/2007 | 44666 | Disb | Library | 2 DOC: 523 Fund Library | $1.15 |
| 10/02/2007 | 44802 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.79 |
| 10/04/2007 | 45027 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 10/22/2007 | 46537 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.71 |
| 10/25/2007 | 47020 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.76 |
| 10/26/2007 | 47105 | Disb | Library | 2 DOC: 523 Fund Library | $2.90 |
| 10/26/2007 | 47132 | Disb | Library | 2 DOC: 523 Fund Library | $1.10 |
| 11/07/2007 | 48439 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 11/09/2007 | 48830 | Disb | Library | 2 DOC: 523 Fund Library | $1.95 |
| 11/15/2007 | 49160 | Disb | Library | 2 DOC: 523 Fund Library | $0.30 |
| 12/04/2007 | 51032 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.13 |
| 12/10/2007 | 51681 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 12/18/2007 | 52907 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |
| 12/18/2007 | 52960 | Disb | Library | 2 DOC: 523 Fund Library | $3.60 |
| 01/04/2008 | 54608 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 01/30/2008 | 57017 | Disb | Library | 2 DOC: 523 Fund Library | $7.10 |
| 02/01/2008 | 57274 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.22 |
| 03/11/2008 | 61323 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 03/11/2008 | 61382 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 04/16/2008 | 65095 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.90 |
| 04/16/2008 | 65103 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.77 |
| 04/24/2008 | 65782 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.57 |
| 04/24/2008 | 65809 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 04/25/2008 | 65872 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.44 |
| 04/25/2008 | 65960 | Disb | Library | 2 DOC: 523 Fund Library | $3.80 |
| 04/25/2008 | 65982 | Disb | Library | 2 DOC: 523 Fund Library | $13.50 |
| 04/30/2008 | 66421 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 04/30/2008 | 66453 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.14 |
| 05/01/2008 | 66608 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.77 |
| 05/05/2008 | 66914 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.97 |
| 05/08/2008 | 67592 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.60 |
| 05/14/2008 | 68441 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.34 |
| 05/14/2008 | 68471 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |

**Total Restrictions:**     **$10,718.49**